UNITED STATES DISTRICT COURT
DISTRICT OF MASSACHUSETTS

| | |
|---|---|
| UNITED STATES OF AMERICA | ) |
| | )Criminal No. 04-10299-PBS |
| v. | ) |
| | )VIOLATIONS: |
| 1. Luz LUCIANO, | ) |
|     a/k/a Chila, | )21 U.S.C. $846 - Conspiracy to |
| 2. Daniel AGUILAR, | )Possess with Intent to |
|     a/k/a "Lik" | )Distribute Cocaine |
| 3. Roberto SOLORIO, | ) |
| 4. Ricardo ESTRADA, | )21 U.S.C. § 853 - Criminal |
| 5. Andres MARTINEZ, | )Forfeiture |
|     a/k/a Castro Casimiro, | ) |
|     a/k/a Joel Zequeira, | ) |
| 6. Jose ROSALES, | ) |
|     a/k/a Tony, | ) |
|     a/k/a Tono, | ) |
|     a/k/a Joel Agostini, | ) |
| 7. Valentin MARTINEZ, | ) |
|     a/k/a Valentin RIVERA, | ) |
|     a/k/a "V", | ) |
|     a/k/a Vale, | ) |
| 8. Kelvin MADERA, | ) |
|     a/k/a Manolo LNU, | ) |
|     a/k/a Manuel GERMOSEN, | ) |
| 9. Abdallah HAMDAN, | ) |
| 10. Ricardo MARTINEZ, | ) |
|     a/k/a Chorizo, | ) |
|     a/k/a Chori, | ) |
| 11. Howard GREENBERG, | ) |
| 12. EDGAR HOFFENS, | ) |
|     a/k/a Carlos Colon Rivera, | ) |
|     a/k/a Tigueron, | ) |
| 13. Rogelio GARCIA, | ) |
|     a/k/a Lacuilla, | ) |
| 14. Javier Angel Romero, | ) |
|     a/k/a Ramon ACOSTA, | ) |
| 15. Cristian GERMOSEN, | ) |
| 16. Juan MARTINEZ, | ) |
|     a/k/a Marcelino Cuevas, | ) |
|     a/k/a Chon, | ) |
| 17. Gerardo Vasseur ORTIZ, | ) |
|     a/k/a Scarface, | ) |
| 18. Phillip ASARO, | ) |
| 19. Silvestre LIZARDI, | ) |

2

```
20. Robert RUSCIO,              )
21. Giovanni AVILA,             )
        a/k/a Gio,              )
        a/k/a the Painter,      )
22. Gilberto ZAYAS,             )
        a/k/a Tony,             )
23. Luis DEJESUS,               )
        a/k/a Edgardo,          )
24. Benito GRULLON,             )
        a/k/a "Quico"           )
```

                Defendants.

### FIRST SUPERSEDING INDICTMENT

COUNT ONE:        (21 United States Code Section 846 - Conspiracy
                  to Possess with Intent to Distribute Cocaine)

The Grand Jury charges that:

From an unknown date but at least by in or about January

2001 and continuing until on or about May 1, 2004 at Lynn,

Danvers, Peabody, Salem, and elsewhere in the District of

Massachusetts, at the Bronx and Manhattan in the Southern

District of New York, at Mexico, and elsewhere,

```
            1. Luz LUCIANO,
                a/k/a Chila,
            2. Daniel AGUILAR,
                a/k/a "Lik"
            3. Roberto SOLORIO,
            4. Ricardo ESTRADA,
            5. Andres MARTINEZ,
        a/k/a Castro Casimiro,
        a/k/a Joel Zequeira,
            6. Jose ROSALES,
                a/k/a Tony,
                a/k/a Tono,
            a/k/a Joel Agostini,
        7. Valentin MARTINEZ,
        a/k/a Valentin RIVERA,
                a/k/a "V",
```

3

a/k/a Vale,
8. Kelvin MADERA,
a/k/a Manolo LNU,
a/k/a Manuel GERMOSEN,
9. Abdallah HAMDAN,
10. Ricardo MARTINEZ,
a/k/a Chorizo,
a/k/a Chori,
11. Howard GREENBERG,
12. EDGAR HOFFENS,
a/k/a Carlos Colon Rivera,
a/k/a Tigueron,
13. Rogelio GARCIA,
a/k/a Lacuilla,
14. Javier Angel Romero,
a/k/a Ramon ACOSTA,
15. Cristian GERMOSEN,
16. Juan MARTINEZ,
a/k/a Marcelino Cuevas,
a/k/a Chon,
17. Gerardo Vasseur ORTIZ,
a/k/a Scarface,
18. Phillip ASARO,
19. Silvestre LIZARDI,
20. Robert RUSCIO,
21. Giovanni AVILA,
a/k/a Gio,
a/k/a the Painter,
22. Gilberto ZAYAS,
a/k/a Tony,
23. Luis DEJESUS,
a/k/a Edgardo,
24. Benito GRULLON,
a/k/a "Quico"

defendants herein, knowingly and intentionally combined,

conspired, and agreed with each other and with other persons

known and unknown to the Grand Jury, to possess with intent to

distribute and distribute cocaine, a Schedule II controlled

substance, in violation of Title 21, United States Code, Section

841(a)(1).

4

It is further alleged that the conspiracy involved five kilograms or more of a mixture and substance containing a detectable amount of cocaine, a Schedule II controlled substance.

All in violation of Title 21, United States Code, Sections 846 and 841(b)(1)(A)(ii).

5

## DRUG FORFEITURE ALLEGATION

### (21 U.S.C. §853 -- Criminal Forfeiture)

The Grand Jury further charges that:

1.    As a result of committing one or more of the offenses alleged in Count One of this indictment,

1. Luz LUCIANO,
a/k/a Chila,
2. Daniel AGUILAR,
a/k/a "Lik"
3. Roberto SOLORIO,
4. Ricardo ESTRADA,
5. Andres MARTINEZ,
a/k/a Castro Casimiro,
a/k/a Joel Zequeira,
6. Jose ROSALES,
a/k/a Tony,
a/k/a Tono,
a/k/a Joel Agostini,
7. Valentin MARTINEZ,
a/k/a Valentin RIVERA,
a/k/a "V",
a/k/a Vale,
8. Kelvin MADERA,
a/k/a Manolo LNU,
a/k/a Manuel GERMOSEN,
9. Abdallah HAMDAN,
10. Ricardo MARTINEZ,
a/k/a Chorizo,
a/k/a Chori,
11. Howard GREENBERG,
12. EDGAR HOFFENS,
a/k/a Carlos Colon Rivera,
a/k/a Tigueron,
13. Rogelio GARCIA,
a/k/a Lacuilla,
14. Javier Angel Romero,
a/k/a Ramon ACOSTA,
15. Cristian GERMOSEN,
16. Juan MARTINEZ,
a/k/a Marcelino Cuevas,

6

a/k/a Chon,
17. Gerardo Vasseur ORTIZ,
a/k/a Scarface,
18. Phillip ASARO,
19. Silvestre LIZARDI,
20. Robert RUSCIO,
21. Giovanni AVILA,
a/k/a Gio,
a/k/a the Painter,
22. Gilberto ZAYAS,
a/k/a Tony,
23. Luis DEJESUS,
a/k/a Edgardo,
24. Benito GRULLON,
a/k/a "Quico"

defendants herein, shall forfeit to the United States, pursuant to 21 U.S.C. §853: (1) any and all property constituting or derived from any proceeds the said defendant obtained directly or indirectly as a result of the charged offense; and (2) any and all property used or intended to be used in any manner or part to commit and to facilitate the commission of the offense, including, but not limited to, the following:

(a)   $1,150.00 in United States currency, seized from Giovanni Enrique Avila on or about May 1, 2004;

(b)   $19,000.00 in United States currency, seized from Giovanni's Auto Body, 892 Washington Street, Lynn, Massachusetts, on or about May 1, 2004;

(c)   a 2000 Freightliner Tractor Classic XL, Vehicle Identification No. 1FUPCSEB9YDB42682, and California License No. UP20575, registered in the name of Ricardo Estrada;

(d)   $21,042.00 in U.S. Currency, seized from 29 Hardy Avenue, Newburyport, Massachusetts, on or about May 1, 2004;

7

    (e)    $1,213.00 in U.S. Currency, seized from Silvester Lizardi, on or about May 1, 2004;

    (f)    the real property and buildings located at 892-898 Washington Street, Lynn, Massachusetts, which contains a auto body shop commonly known as "Giovanni's European Auto Body," a/k/a "Giovanni's BMW Auto Body", with a Deed recorded at Book 12349, Page 135, of the Southern Essex County Registry of Deeds;

    (g)    $6,000 in U.S. Currency, seized from Judith Collado and Ruth Saldivar on or about May 5, 2004;

    (h)    $4,360 in U.S. Currency, seized from Valentin Martinez on or about May 1, 2004; and

    (i)    $25,300 in U.S. Currency, seized from Phillip Asaro on or about May 1, 2004.

2.    If any of the above-described forfeitable properties, as a result of any act or omission of the defendants:

    (a)    cannot be located upon the exercise of due diligence;

    (b)    have been transferred or sold to, or deposited with, a third party;

    (c)    have been placed beyond the jurisdiction of the Court;

    (d)    have been substantially diminished in value; or

    (e)    have been commingled with other property which cannot be subdivided without difficulty;

it is the intent of the United States, pursuant to 21 U.S.C. §853(p), to seek forfeiture of any other property of said defendants up to the value of the above forfeitable properties, including, but not limited to, the following:

8

    (1)   the real property located at 88 Windsor Avenue, Swampscott, Massachusetts, including all buildings, appurtenances, and improvements thereon, with a Deed recorded at Book 23089, Page 204, of the Southern Essex County Registry of Deeds and Land Court Certificate No. 77407; and

    (2)   the real property located at 7A Buffum Street, Salem, Massachusetts, including all buildings, appurtenances, and improvements thereon, with a Deed recorded at Book 23089, Page 215, of the Southern Essex County Registry of Deeds.

All in violation of Title 21, United States Code, Section 853.

9

A TRUE BILL

FOREPERSON OF THE GRAND JURY

ASSISTANT U.S. ATTORNEY

DISTRICT OF MASSACHUSETTS; October 6, 2004

Returned into the District Court by the Grand Jurors and filed.

DEPUTY CLERK    2:07

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

## Criminal Case Cover Sheet                    U.S. District Court - District of Massachusetts

**Place of Offense:**          Category No.  II          Investigating Agency   DEA

**City**   Lynn                    **Related Case Information:**

**County**   Essex                Superseding Ind./ Inf.   X          Case No.   04-10299 PBS
                                  Same Defendant    x          New Defendant
                                  Magistrate Judge Case Number   ▮▮▮▮▮▮▮▮
                                  Search Warrant Case Number   04-M-1720-1730
                                  R 20/R 40 from District of  _____

### Defendant Information:

Defendant Name   LUZ LUCIANO                    Juvenile:      ☐ Yes    X  No

Alias Name   "Chila"

Address

Birthdate: _____  SS # _____  Sex:  FEM   Race:  Hispanic          Nationalit  Guatemala

**Defense Counsel if known:**   Michael Bourbeau, Esq.          Address  77 Central Street, Boston, MA

Bar Number

### U.S. Attorney Information:

AUSA   Robert L. Peabody.                    Bar Number if applicable   551936

**Interpreter:**    X Yes      No          List language and/or dialect:      Spanish

**Matter to be SEALED:**      Yes  X  ▮▮▮▮▮

        Warrant Requested          X ▮▮▮▮▮▮▮▮          In Custody

### Location Status:

Arrest Date      5/01/04

    Already in Federal Custody as of  _____  in  _____

☐ Already in State Custody at ——————————— ☐ Serving Sentence      ☐ Awaiting Trial

X  On Pretrial Release:    Ordered by:   Mag. Judge Swartwood      on _____

**Charging Document:**      Complaint      ☐ Information      X Indictment

**Total # of Counts:**      ☐ Petty _____   ☐ Misdemeanor _____   X Felony      1

Continue on Page 2 for Entry of U.S.C. Citations

I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.

Date:   10/6/04          Signature of AUSA:   Robert L. Peabody .

JS 45  (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    LUZ LUCIANO _____

## U.S.C. Citations

| | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**              **Category No.**  II            **Investigating Agency**  DEA

**City**  Lynn                     **Related Case Information:**

**County**  Essex                  Superseding Ind./ Inf.  X            Case No.  04-10299 PBS
                                   Same Defendant  x            New Defendant
                                   Magistrate Judge Case Number
                                   Search Warrant Case Number  04-M-1720-1730
                                   R 20/R 40 from District of

**Defendant Information:**

Defendant Name  DANIEL AGUILAR                        Juvenile:        ☐ Yes      X No

Alias Name  "LIK"

Address

Birthdate: _____ SS # _____ Sex: MALE Race: Hispanic        Nationalit  Mexican

**Defense Counsel if known:**    Benjamin Entine, Esq.        Address  77 Franklin Street, Boston, MA

Bar Number                                                    617-357-0770

**U.S. Attorney Information:**

AUSA  Robert L. Peabody.                      Bar Number if applicable  551930

**Interpreter:**    X Yes        No            List language and/or dialect:       Spanish

**Matter to be SEALED:**        Yes  ███████████

         Warrant Requested          ☐ Regular Process          X In Custody

**Location Status:**

Arrest Date        5/01/04

X Already in Federal Custody as of _____ in  Wyatt Detention, Central Falls, RI  .
☐ Already in State Custody at _____ ☐ Serving Sentence      ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____ on

**Charging Document:**        Complaint        ☐ Information          X Indictment

**Total # of Counts:**        ☐ Petty ———— ☐ Misdemeanor ———— X Felony —1—

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:  10/6/04            Signature of AUSA:   Robert L. Peabody

JS 45 (5/97)   (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**    DANIEL AGUILAR _____

**U.S.C. Citations**

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-augilua.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**      **U.S. District Court - District of Massachusetts**

**Place of Offense:**      **Category No.** __II__      **Investigating Agency** __DEA__

**City** __Lynn__      **Related Case Information:**

**County** __Essex__

Superseding Ind./ Inf. __X__      Case No. __04-10299 PBS__
Same Defendant __x__      New Defendant
Magistrate Judge Case Number ███████████
Search Warrant Case Number __04-M-1720 to 1730__
R 20/R 40 from District of

**Defendant Information:**

Defendant Name __ROBERTO SOLORIO__      Juvenile:    ☐ Yes    X No

Alias Name

Address

Birthdate: _____ SS # _____ Sex: __MALE__ Race: __Hispanic__ Nationalit __Mexican__

**Defense Counsel if known:** __Syrie Fried, Esq.__      Address __Federal Defender__

Bar Number _____      __617-223-8061__

**U.S. Attorney Information:**

AUSA __Robert L. Peabody.__      Bar Number if applicable __551936__

**Interpreter:**    X Yes    No      List language and/or dialect: __Spanish__

**Matter to be SEALED:**    Yes ███████████

     Warrant Requested      ███████████      In Custody

**Location Status:**

Arrest Date __5/01/04__

   Already in Federal Custody as of _____ in _____
☐ Already in State Custody at ────────── ☐ Serving Sentence    ☐ Awaiting Trial
X On Pretrial Release:    Ordered by: __Mag. Judge Swartwood__ on _____

**Charging Document:**    Complaint    ☐ Information    X Indictment

**Total # of Counts:**    ☐ Petty ────── ☐ Misdemeanor ────── X Felony __1__

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date: __10/6/04__      Signature of AUSA: *Robert L. Peabody*

JS 45 (5/97) (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**    ROBERTO SOLORIO _____

### U.S.C. Citations

| | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-solorio.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

| **Criminal Case Cover Sheet** | **U.S. District Court - District of Massachusetts** |
|---|---|

**Place of Offense:**    **Category No.** II    **Investigating Agency** DEA

**City** Lynn    **Related Case Information:**

**County** Essex    Superseding Ind./ Inf.  X    Case No.  04-10299 PBS
Same Defendant     x     New Defendant
Magistrate Judge Case Number  ▮▮▮▮▮▮▮▮▮
Search Warrant Case Number  04 M 1720- to 1730, 04-M 1738
R 20/R 40 from District of

**Defendant Information:**

**Defendant Name**  RICARDO ESTRADA    Juvenile:    ☐ Yes    X No

**Alias Name**

**Address**

**Birthdate:**    **SS #**    Sex:  MALE  Race:  Hispanic    Nationalit  Mexican

**Defense Counsel if known:**    Eliot Weinstein, Esq.    Address  228 Lewis Wharf

**Bar Number**    617-367-9334

**U.S. Attorney Information:**

**AUSA**  Robert L. Peabody,    Bar Number if applicable    551936

**Interpreter:**    X Yes    No    List language and/or dialect:    Spanish

**Matter to be SEALED:**    Yes  ▮▮▮▮▮▮

Warrant Requested    ☐ Regular Process    X In Custody

**Location Status:**

Arrest Date

X Already in Federal Custody as of    Wyatt Detention, Central Falls, RI  .
☐ Already in State Custody at ———————— ☐ Serving Sentence    ☐ Awaiting Trial
☐ On Pretrial Release:    Ordered by:    on

**Charging Document:**    Complaint    ☐ Information    X Indictment

**Total # of Counts:**    ☐ Petty ————    ☐ Misdemeanor ————    X Felony   1

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:  10/6/04    Signature of AUSA:  _Robert L. Peabody_

JS 45  (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk):  _____

**Name of Defendant**   RICARDO ESTRADA _____

### U.S.C. Citations

| Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|
| Set 1   21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-lestradawpd.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**              **Category No.** ⅠⅠ _____    **Investigating Agency** ___DEA___

**City** ___Lynn___              **Related Case Information:**

**County** ___Essex___           Superseding Ind./ Inf.  __X_____    Case No. __04-10299 PBS__
                                 Same Defendant _____    New Defendant __x____
                                 Magistrate Judge Case Number ▓▓▓▓▓▓▓▓
                                 Search Warrant Case Number ___04-M-1720-to-1730___
                                 R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name ___ANDRES MARTINEZ_____    Juvenile:  ☐ Yes    X  No

Alias Name ___CASTRO CASIMIRO  AKA SACAIDA AKA JOEL ZEQUEIRA___

Address _____

Birthdate: _____ SS # __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__ Sex: __MALE__ Race: __Hispanic__    Nationalit __Mexican__

**Defense Counsel if known:**    John Cicilline, Esq.        Address  381 Atwells Ave., Providence, RI

Bar Number _____              _____

**U.S. Attorney Information:**

AUSA  ___Robert L. Peabody._____    Bar Number if applicable    __551936__

**Interpreter:**    X  Yes    No        List language and/or dialect:        __Spanish__

**Matter to be SEALED:**        Yes   ▓▓▓▓▓▓

        Warrant Requested        ☐  Regular Process        X  In Custody

**Location Status:**

Arrest Date    __5/1/2004_____

X  Already in Federal Custody as of _____ in  __Wyatt Detention, Central Falls, RI__ .
☐  Already in State Custody at _____ ☐ Serving Sentence    ☐ Awaiting Trial
☐  On Pretrial Release:    Ordered by: _____ on _____

**Charging Document:**    Complaint    ☐ Information    X  Indictment

**Total # of Counts:**    ☐ Petty ——    ☐ Misdemeanor ——    X  Felony —1——

Continue on Page 2 for Entry of U.S.C. Citations

I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.

Date:  __10/5/04_____    Signature of AUSA:  _Robert. Peabody_____

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**   ANDRES MARTINEZ

### U.S.C. Citations

| Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|
| Set 1    21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-andres.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

## Criminal Case Cover Sheet                                    U.S. District Court - District of Massachusetts

**Place of Offense:**                    Category No.   II          Investigating Agency   DEA

**City**   Lynn                          **Related Case Information:**

**County**   Essex                       Superseding Ind./ Inf.   X          Case No.   04-10299 PBS
                                         Same Defendant          New Defendant   x
                                         Magistrate Judge Case Number ▓▓▓▓▓▓▓
                                         Search Warrant Case Number   04-M-1720 to 1730
                                         R 20/R 40 from District of

**Defendant Information:**

Defendant Name   JOSE ROSALES                          Juvenile:        ☐ Yes      X  No

Alias Name   TONY  AKA TONO  AKA JOEL AGOSTINI

Address   88 NEWARK ST. LYNN MA

Birthdate: 5/10/76     SS # 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  Sex:  MALE  Race:  Hispanic          Nationalit   Mexican

**Defense Counsel if known:**   Raymond A. O'Hara, Esq.     Address  1 Exchange Place., Worcester, MA

Bar Number

**U.S. Attorney Information:**

AUSA   Robert L. Peabody.                    Bar Number if applicable    551936

**Interpreter:**     X  Yes      No          List language and/or dialect:          Spanish

**Matter to be SEALED:**          Yes  ▓▓▓▓▓

         Warrant Requested          ☐  Regular Process          X  In Custody

**Location Status:**

Arrest Date        5/1/04

X  Already in Federal Custody as of _____ in   Wyatt Detention, Central Falls, RI .
☐  Already in State Custody at _____  ☐ Serving Sentence     ☐ Awaiting Trial
☐  On Pretrial Release:  Ordered by: _____ on

**Charging Document:**     Complaint     ☐ Information          X  Indictment

**Total # of Counts:**   ☐ Petty ____   ☐ Misdemeanor ____     X☐ Felony   1

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:  10/6/04                    Signature of AUSA:   _Robert L. Peabody_

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**    JOSE ROSALES _____

### U.S.C. Citations

| Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|
| Set 1  21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**            **Category No.** II _____            **Investigating Agency** DEA _____

**City** Lynn _____            **Related Case Information:**

**County** Essex _____         Superseding Ind./ Inf.  X _____        Case No.  04-10299 PBS
                                 Same Defendant _____ New Defendant  x
                                 Magistrate Judge Case Number ████████
                                 Search Warrant Case Number  04-M-1720 to 1730
                                 R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name    VALENTIN MARTINEZ _____        Juvenile:    ☐ Yes    X No

Alias Name    VALENTIN RIVERA

Address    108 JOHNSON STREET, LYNN, MA

Birthdate: 12/20/69 _____  SS # 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  Sex: MALE  Race: Hispanic _____    Nationalit  Mexican

**Defense Counsel if known:**    Ronald Ian Segal, Esq. _____    Address  23 Central Ave., Lynn, MA

Bar Number _____

**U.S. Attorney Information:**

AUSA    Robert L. Peabody _____        Bar Number if applicable    551936

**Interpreter:**    X Yes    X No        List language and/or dialect:    Spanish

**Matter to be SEALED:**        Yes    ████No

    Warrant Requested        ☐ Regular Process        x In Custody

**Location Status:**

Arrest Date    5/1/04 _____

x  Already in Federal Custody as of _____ in   Wyatt Detention, Central Falls, RI .
☐  Already in State Custody at _____ ☐ Serving Sentence    ☐ Awaiting Trial
☐  On Pretrial Release:    Ordered by: _____ on _____

**Charging Document:**    Complaint    ☐ Information        X Indictment

**Total # of Counts:**    ☐ Petty _____    ☐ Misdemeanor _____    X☐ Felony ——1

Continue on Page 2 for Entry of U.S.C. Citations

I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.

Date:  10/6/04 _____    Signature of AUSA:    _Robert L. Peabody_ -

JS 45  (5/97)   (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**    VALENTIN MARTINEZ

**U.S.C. Citations**

| | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

_____

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**          **Category No.**  II          **Investigating Agency**   DEA

**City**  Lynn                  **Related Case Information:**

**County**  Essex               Superseding Ind./ Inf.   X            Case No.   04-10299 PBS
                                Same Defendant _____    New Defendant  x
                                Magistrate Judge Case Number ▓▓▓▓▓▓▓▓
                                Search Warrant Case Number   04-M-1720 to 1730
                                R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name   KELVIN MADERA               Juvenile:      ☐ Yes    X No

Alias Name   MANOLO LNU

Address    65 FREEMAN AVENUE, EVERETT, MA 02149

Birthdate:  5/22/66      SS #  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   Sex:  MALE  Race:  Hispanic         Nationalit  Dominican

**Defense Counsel if known:**     Steven Judge, Esq.         Address  23 Central Ave., Lynn, MA

Bar Number

**U.S. Attorney Information:**

AUSA   Robert L. Peabody.                   Bar Number if applicable   551936

**Interpreter:**    X  Yes    No          List language and/or dialect:      spanish

**Matter to be SEALED:**        Yes    ▓▓▓▓NO▓▓

            Warrant Requested        ☐ Regular Process        X  In Custody

**Location Status:**

Arrest Date        5/1/04

X  Already in Federal Custody as of _____  in   Wyatt Detention, Central Falls, RI   .
☐ Already in State Custody at _____ ☐ Serving Sentence    ☐ Awaiting Trial
☐ On Pretrial Release:    Ordered by: _____  on _____

**Charging Document:**      Complaint      ☐ Information      X  Indictment

**Total # of Counts:**    ☐ Petty ———— ☐ Misdemeanor ———— X☐ Felony —— 1 ——

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.**

Date:  10/6/04          Signature of AUSA:  _Robert L. Peabody._

JS 45 (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**     KELVIN MADERA _____

### U.S.C. Citations

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

js-45-madera.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                **U.S. District Court - District of Massachusetts**

**Place of Offense:**          **Category No.**  II          **Investigating Agency**  DEA

**City**  Lynn                 **Related Case Information:**

**County**  Essex              Superseding Ind./ Inf.   X              Case No.   04-10299 PBS
                               Same Defendant _____    New Defendant  x
                               Magistrate Judge Case Number   ▓▓▓▓▓▓▓▓
                               Search Warrant Case Number      04-M-1720 to 1730
                               R 20/R 40 from District of   _____

**Defendant Information:**

Defendant Name   ABDALLAH HAMDAN                      Juvenile:      ☐ Yes    X  No

Alias Name   _____

Address    10 ROOSEVELT ST METHUEN MA

Birthdate:  1/17/76     SS #  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  Sex:  MALE  Race:  Arabic          Nationalit  Palestinian

**Defense Counsel if known:**      Melvin Norris, Esq.          Address  260 Boston Post Rd., Wayland, MA

Bar Number   _____          _____

**U.S. Attorney Information:**

AUSA   Robert L. Peabody.                    Bar Number if applicable    551936

**Interpreter:**      ☐ Yes    X  No          List language and/or dialect:   _____

**Matter to be SEALED:**        Yes ▓▓▓▓▓

         Warrant Requested          ☐ Regular Process          X  In Custody

**Location Status:**

Arrest Date        5/1/04

X  Already in Federal Custody as of  _____  in   Wyatt Detention, Central Falls, RI   .
☐  Already in State Custody at _____  ☐ Serving Sentence     ☐ Awaiting Trial
☐  On Pretrial Release:   Ordered by:  _____  on   _____

**Charging Document:**        Complaint      ☐ Information          X  Indictment

**Total # of Counts:**     ☐ Petty _____   ☐ Misdemeanor _____   ☐ X Felony ——1——

Continue on Page 2 for Entry of U.S.C. Citations

I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.

Date:   10/6/04          Signature of AUSA:   Robert L. Peabody.

JS 45  (5/97)   (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**    ABDALLAH HAMDAN _____

### U.S.C. Citations

| | __Index Key/Code__ | __Description of Offense Charged__ | __Count Numbers__ |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-hamdan.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**          Category No.  II          **Investigating Agency**  DEA

**City**   Lynn                           **Related Case Information:**

**County**   Essex                        Superseding Ind./ Inf.   X                    Case No.   04-10299 PBS
                                          Same Defendant                    New Defendant  x
                                          Magistrate Judge Case Number
                                          Search Warrant Case Number      04-M-1720 to 1730
                                          R 20/R 40 from District of

**Defendant Information:**

Defendant Name   RICARDO MARTINEZ                    Juvenile:      ☐ Yes     X No

Alias Name      CHORIZO

Address         304 AMERICAN LEGION          REVERE, MA

Birthdate:  4/1/74     SS #  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  Sex:  MALE  Race:  Hispanic           Nationalit  Mexican

**Defense Counsel if known:**                              Address

Bar Number

**U.S. Attorney Information:**

AUSA   Robert L. Peabody.                        Bar Number if applicable

**Interpreter:**      X Yes      No         List language and/or dialect:      Spanish

**Matter to be SEALED:**       Yes  ~~No~~

        Warrant Requested        ☐ Regular Process         In Custody

**Location Status:**

Arrest Date      FUGITIVE

   Already in Federal Custody as of                    in                         .
☐ Already in State Custody at                 ☐ Serving Sentence      ☐ Awaiting Trial
☐ On Pretrial Release:    Ordered by:                   on

**Charging Document:**      Complaint      ☐ Information      X Indictment

**Total # of Counts:**     ☐ Petty          ☐ Misdemeanor          X☐ Felony   1

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   10/6/04          Signature of AUSA:   Robert L. Peabody

JS 45 (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    RICARDO MARTINEZ _____

### U.S.C. Citations

| Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|
| Set 1  21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

js-45-ricardo.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

| **Criminal Case Cover Sheet** | **U.S. District Court - District of Massachusetts** |

**Place of Offense:**          **Category No.** II _____    **Investigating Agency**  DEA _____

**City**    Lynn _____          **Related Case Information:**

**County**    Essex _____          Superseding Ind./ Inf.    X _____    Case No.    04-10299 PBS
                                     Same Defendant _____    New Defendant    x _____
                                     Magistrate Judge Case Number ▮▮▮▮▮▮▮
                                     Search Warrant Case Number    04-M-1720 to 1730
                                     R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name    HOWARD GREENBERG _____    Juvenile:    ☐ Yes    X No

Alias Name    HOWIE _____

Address    677 REVERE BEACH BLVD, REVERE, MA _____

Birthdate: 10/10/52 _____ SS # 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    Sex: MALE    Race: white _____    Nationalit USA _____

**Defense Counsel if known:**    Roger Witkin, Esq. _____    Address 6 Beacon St., Boston, MA _____

Bar Number _____

**U.S. Attorney Information:**

AUSA    Robert L. Peabody. _____    Bar Number if applicable    551936 _____

**Interpreter:**    ☐ Yes    X No    List language and/or dialect: _____

**Matter to be SEALED:**    Yes    ▮▮▮▮▮

         Warrant Requested    X☐ Regular Process    In Custody

**Location Status:**

Arrest Date    5/1/04 _____

     Already in Federal Custody as of _____ in _____ .
☐ Already in State Custody at _____  ☐ Serving Sentence    ☐ Awaiting Trial
X On Pretrial Release:    Ordered by:    Mag. Judge Swartwood _____    on _____

**Charging Document:**    Complaint    ☐ Information    X Indictment

**Total # of Counts:**    ☐ Petty _____  ☐ Misdemeanor _____  ☐ X Felony 1 _____

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.**

Date: 10/6/04 _____    Signature of AUSA:    Robert L. Peabody

JS 45 (5/97) (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**    HOWARD GREENBERG _____

### U.S.C. Citations

| | <u>Index Key/Code</u> | <u>Description of Offense Charged</u> | <u>Count Numbers</u> |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-greenberg.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**            **Category No.**  II            **Investigating Agency**  DEA

**City**  Lynn                    **Related Case Information:**

**County**  Essex                Superseding Ind./ Inf.   X                    Case No.   04-10299 PBS
                                 Same Defendant _____    New Defendant  x
                                 Magistrate Judge Case Number _____   ▓▓▓▓▓▓▓▓
                                 Search Warrant Case Number    04-M-1720 to 1730
                                 R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name   CARLOS  COLON-RIVERA            Juvenile:   ☐ Yes   X No

Alias Name   TIGUERON

Address   58 CAMPBELL ST , NEW BEDFORD, MA

Birthdate:  8/27/64   SS #  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  Sex:  MALE  Race:  Hispanic     Nationality:  CostaRican

**Defense Counsel if known:**     John E. Wall, Esq.        Address  Boston, MA

Bar Number _____

**U.S. Attorney Information:**

AUSA   Robert L. Peabody,                    Bar Number if applicable    551936

**Interpreter:**     X  Yes      No        List language and/or dialect:      Spanish

**Matter to be SEALED:**        Yes  ▓▓▓▓▓▓▓▓

      Warrant Requested        X  Regular Process          In Custody

**Location Status:**

Arrest Date _____

☐  Already in Federal Custody as of _____ in _____
☐  Already in State Custody at _____  ☐ Serving Sentence    ☐ Awaiting Trial
X  On Pretrial Release:   Ordered by:   Mag. Judge Swartwood     on _____

**Charging Document:**      Complaint      ☐ Information       X  Indictment

**Total # of Counts:**   ☐ Petty ———   ☐ Misdemeanor ———  ☐X Felony — 1

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.**

Date:  10/6/04        Signature of AUSA:  _Robert L. Peabody_

JS 45 (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**     CARLOS   COLON-RIVERA _____

### U.S.C. Citations

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-colon.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**          **Category No.**  II          **Investigating Agency**  DEA

**City**  Lynn                      **Related Case Information:**

**County**  Essex                   Superseding Ind./ Inf.   X          Case No.   04-10299 PBS
                                     Same Defendant _____ New Defendant  x
                                     Magistrate Judge Case Number ▉▉▉▉▉
                                     Search Warrant Case Number   04-M-1720 to 1730
                                     R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name   ROGELIO GARCIA                    Juvenile:      ☐ Yes    X No

Alias Name      LACUILLA

Address        85 WALNUT AVE., REVERE, MA

Birthdate:  7/15/80     SS #  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   Sex:  MALE  Race:  Hispanic          Nationalit  USA

**Defense Counsel if known:**      James H. Budreau, Esq.      Address  20 Park Plaza, Boston, MA

Bar Number   _____

**U.S. Attorney Information:**

AUSA   Robert L. Peabody.                    Bar Number if applicable   551936

**Interpreter:**      ☐ Yes    X No        List language and/or dialect:  _____

**Matter to be SEALED:**       Yes   ▉▉▉▉▉

        Warrant Requested        X☐  Regular Process        In Custody

**Location Status:**

Arrest Date   _____

    Already in Federal Custody as of _____ in _____
☐  Already in State Custody at _____ ☐ Serving Sentence    ☐ Awaiting Trial
X  On Pretrial Release:   Ordered by:   Mag. Judge Swartwood      on _____

**Charging Document:**       Complaint      ☐ Information      X Indictment

**Total # of Counts:**    ☐ Petty _____  ☐ Misdemeanor _____  ☐ X Felony  1

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.**

Date:  10/6/04          Signature of AUSA:  *Robert L. Peabody*

JS 45 (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**    ROGELIO GARCIA  _____

### U.S.C. Citations

| Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|
| Set 1   21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-garcia.wpd - 2/7/02

YoJS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

## Criminal Case Cover Sheet                    U.S. District Court - District of Massachusetts

**Place of Offense:**          **Category No.**  II _____          **Investigating Agency**  DEA _____

**City**   Lynn _____                **Related Case Information:**

**County**   Essex _____             Superseding Ind./ Inf.   X _____        Case No.   04-10299 PBS _____
                                        Same Defendant _____         New Defendant  x _____
                                        Magistrate Judge Case Number   ~~04-M-1686-CBS~~
                                        Search Warrant Case Number      04-M-1720-to -1730 _____
                                        R 20/R 40 from District of   _____

## Defendant Information:

Defendant Name   JAVIER ANGEL ROMERO _____          Juvenile:        ☐ Yes    X No

Alias Name      RAMON ACOSTA _____

Address        4 SHERMAN STREET, LYNN, MA _____

Birthdate:  3/15/64 ____ SS #  000 00 0172 _ Sex:  MALE _ Race:  Hispanic _____     Nationalit  Dominican _____

**Defense Counsel if known:**     Raymond Buso, Esq. _____      Address  15 Church St., Salem , MA _____

Bar Number       _____                       _____

## U.S. Attorney Information:

AUSA   Robert L. Peabody, _____               Bar Number if applicable    551936 _____

**Interpreter:**       X Yes       No            List language and/or dialect:       Spanish _____

**Matter to be SEALED:**       Yes   ~~No~~

        Warrant Requested          ☐  Regular Process            X In Custody

**Location Status:**

Arrest Date        5/1/04 _____

X  Already in Federal Custody as of   _____ in   Wyatt Detention, Central Falls, RI _ .
☐  Already in State Custody at ——————————— ☐ Serving Sentence     ☐ Awaiting Trial
☐  On Pretrial Release:   Ordered by:   _____  on  _____

**Charging Document:**       Complaint       ☐ Information            X Indictment

**Total # of Counts:**     ☐ Petty  ————   ☐ Misdemeanor  ————  X Felony  —1—

Continue on Page 2 for Entry of U.S.C. Citations

I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.

Date:  10/6/04 _____       Signature of AUSA:   _[signature]_

JS 45 (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**   JAVIER ANGEL ROMERO   AKA RAMON ACOSTA _____

### U.S.C. Citations

| | __Index Key/Code__ | __Description of Offense Charged__ | __Count Numbers__ |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

js-45-acosta.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**            **Category No.** II        **Investigating Agency** DEA

**City** Lynn                **Related Case Information:**

**County** Essex            Superseding Ind./ Inf.  X          Case No.  04-10299 PBS
                            Same Defendant              New Defendant  x
                            Magistrate Judge Case Number
                            Search Warrant Case Number   04-M-1720 to 1730
                            R 20/R 40 from District of

**Defendant Information:**

Defendant Name  CRISTIAN GERMOSEN              Juvenile:      ☐ Yes    X No

Alias Name

Address      27 WARREN ST. NEWBURYPORT, MA

Birthdate: 3/22/78    SS # 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  Sex: MALE  Race: Hispanic        Nationalit Dominican

**Defense Counsel if known:**    Michael Hickey, Esq.        Address  15 Church St., Salem, MA

Bar Number

**U.S. Attorney Information:**

AUSA   Robert L. Peabody,              Bar Number if applicable    551936

**Interpreter:**      X  Yes      No        List language and/or dialect:      Spanish

**Matter to be SEALED:**      Yes

        Warrant Requested        ☐ Regular Process        x In Custody

**Location Status:**

Arrest Date      5/1/04

x  Already in Federal Custody as of _____ in  Wyatt Detention, Central Falls, RI .
☐  Already in State Custody at _____ ☐ Serving Sentence      ☐ Awaiting Trial
    On Pretrial Release:   Ordered by: _____ on

**Charging Document:**      Complaint      ☐ Information      X Indictment

**Total # of Counts:**    ☐ Petty ——    ☐ Misdemeanor ——    ☐X Felony —— 1

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.**

Date:  10/6/04        Signature of AUSA:   Robert L. Peabody.

JS 45  (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**    CRISTIAN GERMOSEN _____

<strong>U.S.C. Citations</strong>

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-germosen.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

| **Criminal Case Cover Sheet** | **U.S. District Court - District of Massachusetts** |
|---|---|

**Place of Offense:**     **Category No.**  II _____     **Investigating Agency**  DEA _____

**City**  Lynn _____     **Related Case Information:**

**County**  Essex _____     Superseding Ind./ Inf.  X _____     Case No.  04-10299 PBS
Same Defendant _____     New Defendant  x _____
Magistrate Judge Case Number  ██████████
Search Warrant Case Number  04-M-1720 to 1730 _____
R 20/R 40 from District of  _____

**Defendant Information:**

Defendant Name   JUAN MARTINEZ _____     Juvenile:     ☐ Yes     X No

Alias Name    MARCELINO CUEVAS  AKA CHON _____

Address    22 PARK STREET, LYNN MA _____

Birthdate:  5/21/68 ____  SS #  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   Sex:  MALE   Race:  Hispanic _____     Nationalit  Mexican _____

**Defense Counsel if known:**   _____     Address  _____

Bar Number    _____     _____

**U.S. Attorney Information:**

AUSA   Robert L. Peabody. _____     Bar Number if applicable   _____

**Interpreter:**     X Yes     No     List language and/or dialect:     Spanish _____

**Matter to be SEALED:**     Yes   ██████████

        Warrant Requested     ☐ Regular Process          In Custody

**Location Status:**

Arrest Date     FUGITIVE _____

    Already in Federal Custody as of   _____  in   _____ .
☐ Already in State Custody at ────────────── ☐ Serving Sentence     ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by:  _____  on   _____

**Charging Document:**     Complaint     ☐ Information     X Indictment

**Total # of Counts:**     ☐ Petty ──────     ☐ Misdemeanor ──────     ☐ X Felony ──┤

Continue on Page 2 for Entry of U.S.C. Citations

    I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
    accurately set forth above.

Date:  10/6/04 _____     Signature of AUSA:  *Robert L. Peabody* _____

JS 45 (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**   JUAN MARTINEZ _____

### U.S.C. Citations

| | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-juan.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**          **Category No.** II          **Investigating Agency** DEA

**City** Lynn                    **Related Case Information:**

**County** Essex                 Superseding Ind./ Inf.  X          Case No.  04-10299 PBS
                                 Same Defendant                    New Defendant  x
                                 Magistrate Judge Case Number   ~~04 M 1685 GBS~~
                                 Search Warrant Case Number    04 M 1720 to 1730
                                 R 20/R 40 from District of

**Defendant Information:**

Defendant Name   GERARDO VASSEUR ORTIZ          Juvenile:   ☐ Yes   X No

Alias Name   SCARFACE

Address

Birthdate:  6/23/72      SS #  000 00      Sex:  MALE   Race:  Hispanic          Nationalit  Dominican

**Defense Counsel if known:**      Richard M. Welch, Esq.          Address  80 Worcester St., No. Grafton, MA

Bar Number

**U.S. Attorney Information:**

AUSA   Robert L. Peabody.                    Bar Number if applicable   551936

**Interpreter:**      X Yes      No          List language and/or dialect:          Spanish

**Matter to be SEALED:**          Yes   X▮▮▮▮▮

        Warrant Requested          ☐ Regular Process          X In Custody

**Location Status:**

Arrest Date      5/1/04

X  Already in Federal Custody as of _____ in   Wyatt Detention, Central Falls, RI   .
☐  Already in State Custody at _____ ☐ Serving Sentence      ☐ Awaiting Trial
☐  On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**      Complaint      ☐ Information      X Indictment

**Total # of Counts:**   ☐ Petty ——— ☐ Misdemeanor ——— X☐ Felony —— 1

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.**

Date:  10/6/04          Signature of AUSA:  _Robert L. Peabody._

JS 45  (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    GERARDO VASSEUR ORTIZ

**U.S.C. Citations**

| **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|
| Set 1  21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-ORTIZ.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**              **Category No.** ___II___         **Investigating Agency** ___DEA___

**City** ___Lynn___                **Related Case Information:**

**County** ___Essex___             Superseding Ind./ Inf. ___X___              Case No. ___04-10299 PBS___
                                   Same Defendant                New Defendant  x
                                   Magistrate Judge Case Number
                                   Search Warrant Case Number    ___04-M-1720-to-1730___
                                   R 20/R 40 from District of

**Defendant Information:**

Defendant Name  ___PHILLIP ASARO___                  Juvenile:          ☐ Yes    X  No

Alias Name

Address  ___238 SCHOOL STREET, SOMERVILLE, MA___

Birthdate: _8/22/73_    SS # _000 00 5581_  Sex: _MALE_ Race: _White_          Nationalit _USA_

**Defense Counsel if known:**     Kirk Y. Griffin, Esq.        Address  50 Staniford St., Boston,

Bar Number

**U.S. Attorney Information:**

AUSA  ___Robert L. Peabody.___                  Bar Number if applicable   ___551936___

**Interpreter:**      ☐ Yes    X  No        List language and/or dialect:

**Matter to be SEALED:**       Yes  ████████

         Warrant Requested          X  Regular Process          In Custody

**Location Status:**

Arrest Date  ___5/1/04___

   Already in Federal Custody as of _____  in _____ .
☐ Already in State Custody at ———————  ☐ Serving Sentence   ☐ Awaiting Trial
X On Pretrial Release:   Ordered by:  _Mag. Judge Swartwood_  on _____

**Charging Document:**     Complaint      ☐ Information      X  Indictment

**Total # of Counts:**   ☐ Petty ———   ☐ Misdemeanor ———   X Felony ⊢————

Continue on Page 2 for Entry of U.S.C. Citations

         I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
         accurately set forth above.

Date: _10/6/04_         Signature of AUSA:  _Robert L. Peabody_

JS 45  (5/97)   (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**    PHILLIP ASARO _____

**U.S.C. Citations**

| <u>Index Key/Code</u> | <u>Description of Offense Charged</u> | <u>Count Numbers</u> |
|---|---|---|
| Set 1   21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

_____

js-45asaro.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**                    Category No.  II_____        **Investigating Agency**  _DEA_____

**City**  _Lynn_____          **Related Case Information:**

**County**  _Essex_____          Superseding Ind./ Inf.  _X_____  Case No.  _04-10299 PBS_
                                        Same Defendant _____ New Defendant ____
                                        Magistrate Judge Case Number  _04-M-1685 CBS_
                                        Search Warrant Case Number  _04- M-1720 to 1730_
                                        R 20/R 40 from District of  _____

**Defendant Information:**

Defendant Name  _SILVESTRE LIZARDI_____        Juvenile:    ☐ Yes    X No

Alias Name  _____

Address  _29 HARDY STREET, NEWBURYPORT, MA_

Birthdate: _12/31/80__  SS # _000 00 3844_  Sex:  _MALE_  Race:  _Hispanic_____  Nationalit  _Mexican_____

**Defense Counsel if known:**    _Michael R. Schneider, Esq.__   Address _95 Commercial Wf. Boston, MA_

Bar Number  _____

**U.S. Attorney Information:**

AUSA  _Robert L. Peabody._____   Bar Number if applicable  _551936_____

**Interpreter:**    X Yes    No        List language and/or dialect:      _Spanish_____

**Matter to be SEALED:**    Yes    ▇▇▇ No

      Warrant Requested          X Regular Process          In Custody

**Location Status:**

Arrest Date    _5/1/04_____

  Already in Federal Custody as of  _____ in  _____.
☐ Already in State Custody at _____  ☐ Serving Sentence    ☐ Awaiting Trial
X On Pretrial Release:    Ordered by:   _Mag. Judge Swartwood___   on  _____

**Charging Document:**      Complaint      ☐ Information      X Indictment

**Total # of Counts:**    ☐ Petty ———    ☐ Misdemeanor ———    ☐ X Felony — 1

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.**

Date:  _10/6/04_____        Signature of AUSA:    _Robert L. Peabody_

JS 45  (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**     SILVESTRE LIZARDI _____

**U.S.C. Citations**

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-lizardi.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**      **U.S. District Court - District of Massachusetts**

**Place of Offense:**      Category No. __II__      Investigating Agency __DEA__

**City** __Lynn__      **Related Case Information:**

**County** __Essex__      Superseding Ind./ Inf. __X__    Case No. __04-10299 PBS__
Same Defendant __x__    New Defendant __x__
Magistrate Judge Case Number ▓▓▓▓▓▓▓▓
Search Warrant Case Number __04-M-1720 to 1730__
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name __ROBERT V. RUSCIO__      Juvenile:   ☐ Yes   X No

Alias Name _____

Address __286 NEWBURY ST., PEABODY, MA__

Birthdate: __7/15/51__   SS # __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__   Sex: __MALE__   Race: __White__    Nationalit __USA__

**Defense Counsel if known:**    Edward L. Hayden, Esq.     Address __7 Franklin St., Lynn, MA__

Bar Number _____

**U.S. Attorney Information:**

AUSA __Robert L. Peabody.__     Bar Number if applicable __551936__

**Interpreter:**   ☐ Yes   X No     List language and/or dialect:

**Matter to be SEALED:**     Yes   X̶ ▓▓▓▓▓

\ Warrant Requested     X☐ Regular Process      In Custody

**Location Status:**

Arrest Date _____

☐ Already in Federal Custody as of _____ in _____
☐ Already in State Custody at _____ ☐ Serving Sentence   ☐ Awaiting Trial
X On Pretrial Release:   Ordered by: __Mag. Judge Swartwood__   on _____

**Charging Document:**     Complaint     ☐ Information      X Indictment

**Total # of Counts:**    ☐ Petty _____ ☐ Misdemeanor _____ X☐ Felony _____

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date: __10/6/04__     Signature of AUSA: _Robert L. Peabody_

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**   ROBERT V. RUSCIO _____

### U.S.C. Citations

| Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|
| Set 1  21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**           Category No.  II          Investigating Agency   DEA

**City**   Lynn                  **Related Case Information:**

**County**   Essex               Superseding Ind./ Inf.   X          Case No.   04-10299 PBS
                                 Same Defendant _____   New Defendant  x _____
                                 Magistrate Judge Case Number ▓▓▓▓▓▓▓▓▓
                                 Search Warrant Case Number   04-M-1720 -to- 1730
                                 R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name   GIOVANNI AVILA                     Juvenile:   ☐ Yes   X No

Alias Name   THE PAINTER

Address   892 WASHINGTON STREET APT., LYNN, MA

Birthdate:  4/25/62     SS #  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  Sex:  MALE  Race:  Hispanic         Nationalit  Costa Rican

**Defense Counsel if known:**   Michael F. Natola, Esq.      Address  Boston, MA

Bar Number

**U.S. Attorney Information:**

AUSA   Robert L. Peabody          Bar Number if applicable   551936

**Interpreter:**   X Yes    No       List language and/or dialect:       Spanish

**Matter to be SEALED:**      Yes  ▓▓▓▓NO▓

        Warrant Requested      X  Regular Process          In Custody

**Location Status:**

Arrest Date        5/1/04

    Already in Federal Custody as of _____ in _____
☐ Already in State Custody at _____ ☐ Serving Sentence     ☐ Awaiting Trial
X On Pretrial Release:  Ordered by:  Mag. Judge Swartwood   on _____

**Charging Document:**      Complaint   ☐ Information        X Indictment

**Total # of Counts:**   ☐ Petty ——— ☐ Misdemeanor ——— ☐X Felony —1—

Continue on Page 2 for Entry of U.S.C. Citations

    I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
    accurately set forth above.

Date:   10/6/04          Signature of AUSA:   Robert L. Peabody

JS 45 (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    GIOVANNI AVILA _____

### U.S.C. Citations

| | <u>Index Key/Code</u> | <u>Description of Offense Charged</u> | <u>Count Numbers</u> |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

js-45-avila.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**              Category No.  II              Investigating Agency   DEA

**City**   Lynn                  **Related Case Information:**

**County**   Essex              Superseding Ind./ Inf.   X              Case No.   04-10299 PBS
                                Same Defendant                    New Defendant  x
                                Magistrate Judge Case Number    04-M-1685 CBS
                                Search Warrant Case Number    04-M-1720  to  1730
                                R 20/R 40 from District of

**Defendant Information:**

Defendant Name    GILBERTO ZAYAS                    Juvenile:      ☐ Yes    X No

Alias Name    Tony

Address    39 FAYETTE STREET, APT #1, LYNN, MA 01902-2346

Birthdate:  08/05/73    SS #  583415419    Sex:  MALE   Race:  Hispanic        Nationalit   Dominican

**Defense Counsel if known:**    Raymond E. Gillespie, Esq.    Address  875 Mass. Ave., Cambridge, MA

Bar Number

**U.S. Attorney Information:**

AUSA    Robert L. Peabody,                    Bar Number if applicable    551936

**Interpreter:**    X  Yes    No        List language and/or dialect:        Spanish

**Matter to be SEALED:**        Yes ▓▓▓▓▓▓

        Warrant Requested        ☐ Regular Process        x  In Custody

**Location Status:**

Arrest Date        5/1/04

x  Already in Federal Custody as of _____ in   Wyatt Detention, Central Falls, RI   .
☐ Already in State Custody at _____ ☐ Serving Sentence    ☐ Awaiting Trial
☐ On Pretrial Release:  Ordered by: _____ on

**Charging Document:**    Complaint        ☐ Information        X Indictment

**Total # of Counts:**    ☐ Petty ———    ☐ Misdemeanor ———    ☐X Felony —— 1

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:  10/6/04        Signature of AUSA:   Robert L. Peabody .

JS 45 (5/97) (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    GILBERTO ZAYAS, aka Tony _____

## U.S.C. Citations

| Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|
| Set 1  21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

_____

js-45-zayas.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                     **U.S. District Court - District of Massachusetts**

**Place of Offense:**          **Category No.** II _____      **Investigating Agency** DEA _____

**City** Lynn _____           **Related Case Information:**

**County** Essex _____        Superseding Ind./ Inf.  X _____     Case No. 04-10299 PBS
                               Same Defendant                New Defendant x
                               Magistrate Judge Case Number ~~04-M-1685 CBS~~
                               Search Warrant Case Number  04-M-1720 to 1730
                               R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name   LUIS DEJESUS _____        Juvenile:   ☐ Yes   X No

Alias Name       Edgardo _____

Address          107 MARIANNA STREET, APT. #1, LYNN, MA _____

Birthdate: 11/01/66   SS # 583312821   Sex: MALE  Race: Hispanic   Nationalit Dominican

**Defense Counsel if known:**   John W. Laymon, Esq.     Address 40 Court St., Boston, MA

Bar Number _____

**U.S. Attorney Information:**

AUSA  Robert L. Peabody.    Bar Number if applicable   551936

**Interpreter:**   X Yes   No   List language and/or dialect:   Spanish

**Matter to be SEALED:**   Yes  ~~X No~~

    Warrant Requested   ☐ Regular Process     X In Custody

**Location Status:**

Arrest Date   5/1/04 _____

X Already in Federal Custody as of _____ in   Wyatt Detention, Central Falls, RI .
☐ Already in State Custody at _____   ☐ Serving Sentence   ☐ Awaiting Trial
☐ On Pretrial Release:  Ordered by: _____ on _____

**Charging Document:**   Complaint   ☐ Information   X Indictment

**Total # of Counts:**   ☐ Petty   ☐ Misdemeanor   ☐X Felony   I

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date: 10/6/04        Signature of AUSA:   Robert L. Peabody

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**    LUIS DEJESUS, aka Edgardo _____

## U.S.C. Citations

| __Index Key/Code__ | __Description of Offense Charged__ | __Count Numbers__ |
|---|---|---|
| Set 1   21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

_____

js-45-dejesus.wpd - 2/7/02

·Y JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**                 Category No.   II               Investigating Agency    DEA

**City**   Lynn                           **Related Case Information:**

**County**   Essex                        Superseding Ind./ Inf.    X              Case No.   04-10299 PBS
                                          Same Defendant                     New Defendant   x
                                          Magistrate Judge Case Number    04-M
                                          Search Warrant Case Number    04- M 1720 to 1730
                                          R 20/R 40 from District of

**Defendant Information:**

Defendant Name   BENITO GRULLON                       Juvenile:        ☐ Yes    X No

Alias Name

Address

Birthdate:            SS #              Sex:  MALE  Race:  Hispanic        Nationalit   Dominican

**Defense Counsel if known:**        Ron Ian Segal, Esq..          Address  23 Central Ave., Lynn, MA

Bar Number

**U.S. Attorney Information:**

AUSA   Robert L. Peabody.                      Bar Number if applicable    551936

**Interpreter:**    X  Yes        No          List language and/or dialect:        Spanish

**Matter to be SEALED:**        Yes

          Warrant Requested          X  Regular Process          In Custody

**Location Status:**

Arrest Date        5/1/04

X  Already in Federal Custody as of                        in
☐  Already in State Custody at                    ☐ Serving Sentence        ☐ Awaiting Trial
X  On Pretrial Release:   Ordered by:                        on

**Charging Document:**        Complaint        ☐ Information        X Indictment

**Total # of Counts:**    ☐ Petty          ☐ Misdemeanor          X Felony    1

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:    10/6/04            Signature of AUSA:   [signature]

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    <u>BENITO GRULLON</u>

### U.S.C. Citations

| <u>Index Key/Code</u> | <u>Description of Offense Charged</u> | <u>Count Numbers</u> |
|---|---|---|
| Set 1  21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____